**GREAT AMERICAN INSURANCE COMPANY, Plaintiff,**

**v.**

**JEFFERSON COUNTY COMMISSION; B.L. Harbert International, L.L.C., Defendants,**

**B.L. Harbert International, L.L.C.; Jefferson County Commission, Counterclaim Plaintiffs,**

**v.**

**Great American Insurance Company, Counterclaim Defendant.**

Civil Action No. 2:08–cv–01687–AKK.

United States District Court, N.D. Alabama, Southern Division.

Nov. 15, 2010.

See also 2011 WL 1088957.

J. Scott Dickens, Starnes Davis Florie LLP, Birmingham, AL, for Plaintiff.

L. Graves Stiff, III, George Matthew Keenan, Starnes Davis Florie LLP, Birmingham, AL, for Plaintiff/Counterclaim Defendant.

Robert Holbrook, Vestavia Hills, AL, pro se.

Richard W. Lewis, Joseph E. B. Stewart, Austill, Lewis & Pipkin, P.C., Birmingham, AL, for Defendant/Counterclaim Plaintiff, B.L. Harbert International, LLC.

### . *MEMORANDUM OPINION* [1]

ABDUL K. KALLON, District Judge.

The court has before it Defendant/Counterclaim Plaintiff B.L. Harbert International, LLC's ("BLH") Motion for Summary Judgment, (doc. 48),[2] and Plaintiff/Counterclaim Defendant Great American Insurance Company's ("GAIC") Motion for Summary Judgment, (doc. 91). Defendant/Counterclaim Plaintiff the Jefferson County Commission ("the JCC") adopts and incorporates BLH's arguments, (doc. 96).

In short, GAIC underwrote a Builder's Risk Policy ("the Policy") for the JCC's renovation of the Five Mile Creek Wastewater Treatment Plant, which included the construction of the New Headworks Facility. The JCC hired BLH as the general contractor for the renovation and Hendon Engineering for the engineering work. On December 16, 2007, the New Headworks Facility flooded, causing extensive damage. GAIC denied claim coverage and now seeks a declaratory judgment that the Policy for that structure terminated prior to the flood and that GAIC has no obligation or liability to any insured for the occurrence. BLH cross-moves, seeking summary judgment on its breach of contract claim and an award of damages.

For the reasons stated below, the court DENIES GAIC's motion for summary judgment and GRANTS, in part, BLH's motion for summary judgment. As previously contemplated by the court, the parties are entitled to further discovery on damages and the court therefore DENIES BLH's motion to the extent it seeks a computation of damages.[3] Within **twenty-**

---

1. On September 19, 2010, the court entered an Order and Memorandum Opinion. Doc. 108, Doc. 109. In response to Great American Insurance Company's Motion to Reconsider, (doc. 112), the court vacated the Memorandum Opinion and stated that it would enter this revised opinion. *See* Doc. 119. This opinion is identical to the Memorandum Opinion entered on the September 16, 2010, with the exception of Section IV.A, which has been revised.

2. Reference to a document number, ("Doc. ——"), refers to the number assigned to each document as it is filed in the court's record.

3. This case was randomly reassigned from Judge R. David Proctor to the undersigned on January 7, 2010. Doc. 45. The Amended Scheduling Order entered on February 3, 2009, set forth discovery and dispositive motion deadlines solely for coverage issues. Doc. 26. The court later extended those deadlines by text orders dated May 11, June 10, and November 23, 2009. The court finds nothing in the record, however, suggesting that the extensions expanded the original scope of discovery to include damages as well as coverage issues.

one (21) days of the date of this order, the parties shall submit a joint status report setting forth what further discovery on damages, if any, is required, and a reasonable schedule for completing that discovery and briefing any remaining disputes.

## I. FACTS [4]

### A. The Project

On June 7, 2005, the JCC awarded a contract to BLH, naming it the general contractor on the Five Mile Creek Wastewater Treatment Modifications Project (the "Five Mile Project"), which was projected to take three years. Doc. 93–1 at 7–9 (Dep. pp. 18, 25–26). The JCC undertook the Five Mile Project to expand and upgrade existing facilities at the sewage treatment plant to, *inter alia,* increase the average daily flow capacity, increase the peak flow storage capacity, provide effluent filtration of the flows, and provide ultraviolet disinfection of the flows. Doc. 93–1 at 5 (Dep. p. 16). The upgrade and expansion was prompted, at least in part, by a modification in the JCC's National Pollution Discharge Elimination System ("NPDES") permit,[5] to increase peak flows. *Id.*

The Five Mile Project contained several components, including the construction of the New Headworks Facility. In addition to housing the influent pumps, the New Headworks Facility was designed to "include[ ] screening, grit removal, . . . aeration blowers, auxiliary generators and a control system to control that system." *Id.* at 7 (Dep. p. 18). Additionally, one objective of the Five Mile Project was to automate the treatment plant, including the New Headworks Facility. *Id.* For the

automation, BLH hired subcontractor United Controls Corporation ("UCC") to develop and install a SCADA[6] control system, which would eventually run the entire plant, including the New Headworks Facility. *Id.* at 28–31 (Dep. pp. 173–77); Doc. 61 at 33–34 (Dep. pp. 32–33); 93–11 at 2. The contract required the existing wastewater facilities to remain in use during the construction. Doc. 93–1 at 9 (Dep. p. 26).

### B. The Policy

The contract between BLH and the JCC required BLH to participate in Jefferson County's Owner Controlled Insurance Program ("the OCIP"). Doc. 50 at 95. Under the OCIP, Jefferson County procured the Policy from GAIC. Doc. 60. GAIC issued Policy No. IMP601–41–13–01 with effective dates of coverage from November 15, 2007, to November 15, 2008, to the JCC as a Named Insured. *Id.* at 2. Endorsement Form IL 71 25 (Ed. 10/92) later added "All Contractors & Sub–Contractors" as Named Insureds. *Id.* at 4.

With respect to termination, the Policy provides:

#### 6. When Coverage Begins and Ends

We cover from the time the Covered Property is at your risk starting on or after the date this policy begins.

This coverage will end on each structure when any of the following occurs:

a. the purchaser accepts it;

b. your interest in the Covered Property ceases; or you abandon the construction;

c. 90 days after the structure is "substantially completed" (if no work on

---

4. The facts are undisputed unless otherwise noted.

5. The Environmental Protection Agency grants the NPDES permits. *See* http://cfpub.epa.gov/npdes.

6. SCADA stands for "supervisory control and data acquisition." Doc. 61 at 32–33 (Dep. pp. 31–32).

the structure has taken place during that period);

d. when a structure is occupied or put to its intended use, without our written consent;

e. any other insurance covers the property as a completed building or structure;

f. this Coverage Form is cancelled; or

g. the end of the policy period.

*Id.* at 12.

### C. New Headworks Facility Pump Installation

The New Headworks Facility, which was scheduled for completion prior to completion of the entire Five Mile Project,[7] houses the influent pumps. Doc. 93–1 at 7, 18–19 (Dep. pp. 18, 161–62). Before their installation, the new Flowserve pumps passed a required factory testing in October 2007. *Id.* at 14–15, 36–37 (Dep. pp. 61–62, 226–27). After their installation in October, the JCC began running the new pumps intermittently.[8] *Id.* at 36–38 (Dep. pp. 226–28). On November 7, 2007,[9] the New Headworks Facility pumps began running on a continuous basis. Doc. 93–4 at 3–4 (Dep. pp. 50–51); Doc. 93–5.

### D. State of Construction at the Time of the Flood

Beginning at approximately 11:30 p.m. on December 15, 2007, and continuing through the early morning hours of December 16, 2007, a flood occurred in the New Headworks Facility. Doc. 93–6 at 3. Robert Holbrook ("Holbrook"), the Project Engineer for the Five Mile Project, later concluded that the control system installed by UCC improperly took the pumps out of service, which caused the flood. Doc. 93–1 at 34 (Dep. p. 199).

BLH identified the following items at the New Headworks Facility that were uncompleted at the time of the flood:[10]

(a) The blowers were not yet operating at the property;

(b) Mechanical startup was being performed, but had not been completed, for all of the various pieces of equipment had to be started up by authorized certified factory representatives;

(c) Programming for Pump Controls had to be completed; and

(d) In addition, the following items had *not* been completed and/or installed ...: (1) An air conditioning unit in the electrical room; (2) Door hardware; (3) Grouting in Raw Sewage discharge lines at floor penetrations; (4) Painting of mechanical equipment; (5) Thorosealing exposed concrete; (6) Interior and Exterior Painting; (7) Monorail One Ton Hoist; (8) Jib Crane One Ton Hoist; (9) Bridge Crane Ten Ton Hoist; (10) Exterior Caulking; (11) Exterior Masonry;

---

7. The entirety of the Five Mile Creek Project was declared substantially complete on December 31, 2008. Doc. 93–3 at 3.

8. The JCC holds the NPDES permit for the collection, treatment, and discharge of the wastewater to the Five Mile Creek facility. Under that permit, only the JCC has the legal authority to operate the wastewater facility, and the JCC is required to have a certified operator present twenty-four hours a day, seven days a week. Therefore, throughout the Project, the JCC remained in control of plant operations. Doc. 63 at 18–19 (Dep. pp. 17–18).

9. Daniel White, a JCC employee, testified that the pumps began running on a continuous basis sometime between November 7 and November 12, 2007. Doc. 93–4 at 6–7 (Dep. pp. 53–54). Because BLH does not dispute the November 7 date and any dispute would be immaterial, the court will assume that November 7 is the correct date for continuous operation of the pumps.

10. GAIC neither disputes this list nor disputes that the New Headworks was not "100% complete" on December 16, 2007. *See* Doc. 97 at 3–4 (admitting ¶¶ 9, 17).

(12) Diesel tank lines penetrations; (15) Generator mufflers and exhaust piping; (16) Suspended ceiling; (17) Concrete floor sealer; (18) Aluminum ceiling above the diesel tank; (19) Elevator; (20) Controls for RSD pumps; (21) Manual mode controls for Turblex blowers; (22) Manual mode for Turblex variable vain blowers; (22)[11] Controls for generators; (23) Computer monitoring system; (24) Aluminum handrails throughout the building; (25) Asphalt paving; (26) Curb and gutter; (27) Landscaping; (28) Sidewalks; (29) Site Work; (30) Yard inlets; (31) Ceramic Tiles; (32) Electrical trim out; (33) IP Addresses for Rotork Valves; (34) Installation of Fire Extinguishers; (35) Building Inspection and Certificate of Occupancy; (34) Point and patch concrete surfaces; (37) Roof Drains at the New Headworks; (38) Structural Steel for the Classifiers; (39) Aluminum Grating; (40) Bathroom Partitions; (41) Door Caulking; (42) Bathroom Accessories; (43) Vibration Monitors; (44) Emergency stops for Raw sewage pumps; (45) Fiber Optic Network; (46) Power Monitoring; (47) Fire alarm system; (48) Preliminary Punch list by B.L. Harbert; (49) Preliminary Punch list by the Engineer; (50) Final Punch list by Owner; (51) City of Birmingham's Fire Marshal Inspection; (52) Functional testing; (53) Overhead City of Birmingham's Mechanical and Electrical Inspections; (54) City of Birmingham's Building Inspection; and/or (55) the City of Birmingham's Certificate of Occupancy had not been issued.

Doc. 49 at 5; Doc. 21 at 9–11.[12] Furthermore, at the time of the flood, BLH had not demolished the existing pumps and blowers in the Old Headworks Facility.[13] Doc. 61 at 48–49 (Dep. p. 47–48). Additionally, the SCADA control system was not fully operational at the time of the flood. *Id.* at 55–56 (Dep. pp. 54–55). As a consequence, at least in early December, "the operators were having to do some things in the new headworks building on a manual basis rather than the system being on an automated basis." Doc. 64 at 21 (Dep. p. 20); *see also* Doc. 64 at 46 (Dep. p. 45). Further, the JCC plant operators were not allowed to operate out of the New Headworks Facility control room because the building had not received a certificate of occupancy and the electrical control systems were not in place to permit operation from the building. Doc. 63 at 20 (Dep. p. 19); Doc. 64 at 14 (Dep. p. 13).

Additionally, Holbrook testified that BLH was still working at the New Headwork Facility on the date of the flood[14] and, in the absence of the flood, BLH would have needed approximately one month to complete the unfinished work at that site. Doc. 61 at 95–96 (Dep. pp. 94–95).

BLH performed the cleanup and repairs necessitated by the flood. Doc. 93–7 at 5. BLH subsequently made a claim to GAIC

---

**11.** The list contains two Nos. 22.

**12.** The Plant Manager further testified that, at the time of the flood, "[n]o walkthrough had been performed. The building was not complete. Several things in the building hadn't been done according to the specs. All the spare parts had to be turned over, all the equipment had to be operating and a final punch list had to be done, completed before we would accept the building.... And that had not been done." Doc. 64 at 10–11 (Dep.

pp. 9–10). He further testified that the blower system was not complete. *Id.* at 15 (Dep. p. 15).

**13.** Had the flood not occurred, BLH would have started the demolition the following week. Doc. 62 at 25–26 (Dep. pp. 177–78).

**14.** The flood occurred late on Saturday night and early Sunday morning, so the constructions crews were not physically on site when it occurred. Doc. 63 at 19 (Dep. p. 18).

under the Policy and submitted a claim to the JCC for $639,051.55, plus interest, for its costs. *Id.* at 5–6.

### E. Disputed Facts Regarding Whether BLH and the JCC Were Testing the New Headworks Facility at the Time It Flooded

BLH argues that the New Headworks Facility was still in the testing phase on December 15, 2007, when the flooding began. In support of its position, BLH notes that Holbrook testified that, at the time of the flood, the New Headworks Facility was being tested prior to the demolition of the pumps and the blowers in the Old Headworks Facility. Doc. 61 at 48–49 (Dep. pp. 47–48). Daniel White, a JCC employee involved with the Project, also testified that the New Headworks Facility was still in the testing phase at the time of the flood. Doc. 63 at 16 (Dep. p. 15).

UCC installed the changes to the control systems on December 13, 2007, but it had not yet conducted the contractually-mandated tests of the system to "be made in the presence of the engineer that the entire system shall be shown to work" and had it scheduled for the week after the flood. Doc. 87 at 71–72 (Dep. pp. 310–11). Holbrook testified that pumping operations at the New Headworks Facility would continue during the controls testing as well as during the electrical system testing. *Id.* at 72 (Dep. p. 311).

GAIC contends that the New Headworks Facility was operational and was not in the testing phase at the time of the flood. In support, GAIC points to Holbrook's testimony that the contract specifications provided for testing of the pumps in four stages: factory testing, on-site testing, intermittent testing, and continuous operation testing. *Id.* at 65 (Dep. p. 304). The final stage—continuous operation testing—is mandated by Section 9.11(r) of the contract, which provides: "In the presence

of the Engineer, such tests as necessary to indicate that the pumps and motors generally conform to the efficiencies and operating conditions specified shall be performed. A thirty-day operating period of the pumps will be required before acceptance." Doc. 53 at 14. Holbrook testified that the contract specifications did not require further testing on the pumps themselves after the thirty-day acceptance testing. Doc. 87 at 66 (Dep. p. 305). GAIC avers that the thirty-day period began on November 7, and was therefore complete prior to the flood on December 15 and 16. *See* Doc. 93–4 at 6–7 (Dep. pp. 53–54).

## II. MOTION TO COMPEL AND MOTION TO STRIKE

Before delving into the summary judgment analysis, the court will address two motions filed after the parties fully briefed the summary judgment motions.

### A. GAIC's Motion to Compel

On February 22, 2010, GAIC filed a Motion to Compel Production of Holbrook Memo, (doc. 102), seeking the production of a timeline of events authored by Holbrook that allegedly contradicts his sworn testimony. Doc. 102 at 3. The JCC responds that (1) the memorandum is privileged because Holbrook is an agent of the JCC, (2) Holbrook clarified any contradictions during the second day of his deposition, and (3) the motion is untimely because it was filed after the deadlines for discovery and dispositive motions. Doc. 104; *see also* Doc. 105. GAIC first learned of the memorandum during the deposition of Daniel White on July 30, 2009. Doc. 104 at 4. That same day, GAIC obtained a copy of the memorandum from Holbrook without the JCC's knowledge or permission. Doc. 104–1 at 12. On August 4, 2009, the court held a teleconference with the parties, ordering (1) the parties to

submit a copy of the document for the court to hold *in camera*, (2) Plaintiff to destroy all copies of the document, and (3) the parties to attempt to resolve the dispute by sending out specific interrogatories, requests for production, and deposition notices. Text Order dated August 4, 2009.

■ Plaintiff had ample opportunity—four months—to conduct additional discovery and then move to compel the document if that discovery failed to provide the allegedly vital information in the memorandum. Nevertheless, Plaintiff waited until *after* the discovery deadline and the parties had fully briefed their motions for summary judgment before seeking an order compelling disclosure. This motion is clearly untimely. *See, e.g., Payne v. Ryder Sys., Inc. Long Term Disability Plan,* 173 F.R.D. 537, 540 (M.D.Fla.1997) ("The Eleventh Circuit has consistently held that motions filed after a deadline imposed by a court should be denied as untimely."); *AB Diversified Enters., Inc. v. Global Transp. Logistics, Inc.,* 2007 WL 1362632, at *1 (S.D.Fla. May 7, 2007) (denying a motion to compel filed two months after the discovery deadline and after summary judgment motions were fully briefed). Plaintiff's motion is therefore DENIED.

### B. BLH's Motion to Strike

BLH moves to strike portions of an affidavit of James Robert Galuzzi ("Galuzzi"), GAIC's Division Vice–President of the Property and Inland Marine Division. Doc. 103. Specifically, BLH moves to strike the following statements:

(A) "Pursuant to an endorsement, the Policy covers all contractors and subcontractors, none of which are identified by name anywhere in the Policy." Doc. 98–2 ¶ 4.

(B) "GAIC's Builder's Risk Plus® Coverage Form is based on a standard ISO form. This standard ISO form is also used by the majority of insurance companies in the United States who provide builder's risk coverage." *Id.* ¶ 5.

(C) "Additional Condition 6(d) of the Builder's Risk Plus® Coverage Form, which stated that coverage terminates once a structure is 'put to its intended use, without our written consent,' is an industry standard provision." *Id.* ¶ 6.

(D) "[The insurance broker, Hill, Rogal & Hobbs of Alabama, Inc.] was responsible for communicating with the Jefferson County Commission (the Named Insured), signing the Policy, and delivering the original to the Jefferson County Commission." *Id.* ¶ 7.

(E) "It is a standard industry practice to provide the original and copies of the insurance policy only to the Named Insured (i.e., the entity who purchased the policy), unless the Named Insured requests otherwise." *Id.* ¶ 8.

"A motion to strike will usually be denied unless the allegations have no possible relation to the controversy and may cause prejudice to one of the parties." *Story v. Sunshine Foliage World, Inc.,* 120 F.Supp.2d 1027, 1030 (M.D.Fla.2000) (citations and internal quotation marks omitted). "An affidavit submitted in connection with a summary judgment motion is subject to a motion to strike if it does not measure up to the standards of Rule 56(e) of the Federal Rules of Civil Procedure." *Id.* (citation omitted). Rule 56(e) provides: "A supporting or opposing affidavit must be made on personal knowledge, set out facts that would be admissible in evidence, and show that the affiant is competent to testify on the matters stated." Furthermore, "[t]he requirements of Rule 56 make it plain that affidavits which set forth conclusory arguments rather than statements

of fact based on personal knowledge are improper." *Breach v. Prison Health Servs.,* 2009 WL 2473636, at *1 (M.D.Ala. Aug. 12, 2009) (citations omitted).

With respect to ¶ 4, BLH argues that the Policy speaks for itself and that only the court's interpretation of the Policy, not Galuzzi's, is relevant. Doc. 103 at 3. GAIC counters that Galuzzi's testimony is helpful to the court and, moreover, it is undisputed that contractors and subcontractors are not identified by name in the policy. Doc. 106 at 1–2.

■ "The issue whether a contract is ambiguous or unambiguous is a question of law for a court to decide.... If the terms within a contract are plain and unambiguous, the construction of the contract and its legal effect become questions of law for the court." *Nationwide Ins. Co. v. Rhodes,* 870 So.2d 695, 696–97 (Ala.2003) (citations and internal quotation marks omitted). The court does not read ¶ 4 as a legal interpretation of the Policy, but rather as stating that BLH is not actually identified by name in the Policy. This fact is self-evident from the Policy, and the court need not rely on Galuzzi's affidavit for that point, nor is it necessary to strike the paragraph. The motion to strike is DENIED with respect to ¶ 4.

BLH seeks to strike portions of ¶¶ 5, 6, and 8 as improper because: (1) Galuzzi's affidavit fails to establish that he is qualified to testify on industry standards or what other insurance companies do; (2) the statements are conclusory arguments rather than statements of fact; and (3) BLH identifies authorities that contradict Galuzzi's statements. Doc. 103 at 5–7. Plaintiff counters that Galuzzi's twenty-five years of experience make him competent to testify on the matters stated within those paragraphs, that the paragraphs contain statements of fact rather than conclusory arguments, and that BLH's citations to other sources do not provide a ground for striking his testimony. Doc. 106 at 3–4.

■ The challenged affidavit appears to be based on Galuzzi's personal knowledge and further shows that he is competent to testify to the matters included in the affidavit. Specifically, his twenty-five years of insurance experience provide an adequate basis for discussing standard industry practices. Moreover, the court finds that the statements present facts rather than conclusory arguments. Finally, BLH's third argument—that the court should strike the statements because BLH cites to sources that purportedly contradict them—is without merit. Therefore, BLH's motion is DENIED with respect to ¶¶ 5, 6, and 8.

■ Finally, with respect to ¶¶ 7 and 8, BLH argues that Galuzzi's testimony regarding the insurance broker's responsibilities amounts to expert testimony. The court disagrees—as it reads ¶¶ 7 and 8, Galuzzi merely testifies to the business arrangement between GAIC and Hill, Rogal & Hobbes ("HRH"), the insurance broker. Galuzzi does not purport to define GAIC's or HRH's legal obligations. The motion to strike is therefore DENIED with respect to ¶¶ 7 and 8.

Although the court denies the motion to strike in its entirety, the court emphasizes that it will consider Galuzzi's statements only to the extent that it finds them relevant and probative. *See Hawthorne v. Baptist Hosp., Inc.,* 2010 WL 716539, at *3 n. 7 (N.D.Fla. Feb. 25, 2010) (denying motion to strike but "reserv[ing] the right to disregard any of [the] statements in the summary judgment discussion on grounds of relevance or a lack of probative value").

## III. SUMMARY JUDGMENT STANDARD

Under Rule 56(c)(2) of the Federal Rules of Civil Procedure, summary judgment is proper "if the pleadings, the dis-

covery and disclosure materials on file, and any affidavits show that there is no genuine issue as to any material fact and that the movant is entitled to judgment as a matter of law." "Rule 56(c) mandates the entry of summary judgment, after adequate time for discovery and upon motion, against a party who fails to make a showing sufficient to establish the existence of an element essential to that party's case, and on which that party will bear the burden of proof at trial." *Celotex Corp. v. Catrett*, 477 U.S. 317, 322, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). The moving party bears the initial burden of proving the absence of a genuine issue of material fact. *Id.* at 323, 106 S.Ct. 2548. The burden then shifts to the nonmoving party, who is required to "go beyond the pleadings" to establish that there is a "genuine issue for trial." *Id.* at 324, 106 S.Ct. 2548 (citation and internal quotation marks omitted). A dispute about a material fact is genuine "if the evidence is such that a reasonable jury could return a verdict for the nonmoving party." *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). The court must construe the evidence and all reasonable inferences arising from it in the light most favorable to the non-moving party. *Adickes v. S.H. Kress & Co.*, 398 U.S. 144, 157, 90 S.Ct. 1598, 26 L.Ed.2d 142 (1970); *see also Anderson*, 477 U.S. at 255, 106 S.Ct. 2505 (all justifiable inferences must be drawn in the non-moving party's favor). However, "mere conclusions and unsupported factual allegations are legally insufficient to defeat a summary judgment motion." *Ellis v. England*, 432 F.3d 1321, 1326 (11th Cir.2005) (per curiam) (citing *Bald Mountain Park, Ltd. v. Oliver*, 863 F.2d 1560, 1563 (11th Cir.1989)).

Additionally, "[t]he standard of review is unaffected by the filing of cross-motions for summary judgment." *Hope for Families & Cmty. Serv., Inc. v. Warren*, 721 F.Supp.2d 1079, 1089 (M.D.Ala.2010) (citations omitted). "When considering motions from both parties for summary judgment, the court applies the same standard of review and so may not resolve genuine issues of material fact.... Instead, we consider and rule upon each party's motion separately and determine whether summary judgment is appropriate as to each under the Rule 56 standard." *Monumental Paving & Excavating, Inc. v. Pa. Mfrs. Ass'n Ins. Co.*, 176 F.3d 794, 797 (4th Cir.1999) (citations omitted); *see also Christian Heritage Acad. v. Okla. Secondary Sch. Activities Ass'n*, 483 F.3d 1025, 1030 (10th Cir.2007) ("Cross motions for summary judgment are to be treated separately; the denial of one does not require the grant of another." (quoting *Buell Cabinet Co. v. Sudduth*, 608 F.2d 431, 433 (10th Cir.1979))).

## IV. ANALYSIS

### A. GAIC's Failure to Deliver a Copy of the Policy to BLH Did Not Prejudice BLH.

BLH argues that GAIC waived reliance on Condition 6(d) by failing to deliver a copy of the Policy to BLH. Doc. 49 at 28. GAIC contends that it provided the JCC with a copy of the Policy and that it had no obligation to provide BLH with a separate copy because BLH is not a named insured. Doc. 97 at 14–15.

Alabama law requires an insurer to deliver a copy of a policy to certain parties. Specifically, § 27–14–19, Ala.Code 1975, provides:

(a) Subject to the insurer's requirements as to payment of premium, every policy shall be mailed or delivered to the insured or to the person entitled thereto within a reasonable period of time after its issuance, except where a condition required by the insurer has not been met by the insured.

Interpreting this provision, the Supreme Court of Alabama first concluded that, at a

minimum, "the phrase 'the insured or . . . the person entitled thereto,' as it is used in § 27–14–19, should include the purchaser of the policy and the named insured in the policy." *Brown Mach. Works & Supply Co. v. Ins. Co. of N. Am.*, 659 So.2d 51, 58 (Ala.1995). The court further held that the statute "requires that the insurance policy be 'mailed or delivered' to the purchaser of a policy and to the named insured, and that an insurer may be estopped from asserting conditions of, or exclusions from, coverage where such a purchaser or insured is prejudiced by the insurer's failure to comply with the statute." *Id.* at 61. The court further emphasized that while "ambiguities in an insurance contract are to be construed in favor of the insured . . . [i]t is equally well settled in Alabama . . . that unambiguous policies are to be enforced as written." *Id.* at 59 (citations omitted).

This raises two questions: (1) is BLH a named insured [15] under the Policy,[16] and (2) if BLH was entitled to a copy of the Policy, did GAIC's failure to deliver the Policy result in prejudice? Because the court determines that, even if BLH is a named insured, it was not prejudiced by GAIC's failure to deliver the Policy, the court declines to address the first question.

In a recent case, Judge William H. Steele of the Southern District of Alabama considered whether a named insured who did not receive a copy of the policy was prejudiced by that failure when the insurer later refused to pay a claim for a crane accident resulting in bodily injury. *W.G. Yates & Sons Constr. Co. v. Zurich Am.* *Ins. Co.*, 2008 WL 161921, at *9 (S.D.Ala. Jan. 8, 2008). The insurer claimed that the policy excluded coverage for the action. *Id.* Judge Steele concluded that the contractor was not prejudiced, finding that even if the contractor had received a copy of the policy, it likely would have read the exclusion to include coverage for the accident, just as it did at the time of the litigation. *Id.* at *9, n. 20 ("[T]he cornerstone of [the plaintiff's] position in this lawsuit is that Price's activities were covered under the Policy and were outside the scope of the Exclusion. Given how emphatically [the plaintiff] has taken that position, it would be disingenuous for [the plaintiff] to argue that if it had only known about the Exclusion beforehand it would have procured additional insurance so there would be coverage for Price's crane activities.").

■ Here, BLH claims that it "was prejudiced by not being provided with a copy of the Policy because [BLH] was never put on notice as to any coverage provision, or condition prior to performing work on the Five Mile Creek Modifications." Doc. 49 at 28. BLH does not explicitly argue that, had it known about the condition, it would have taken different actions. Rather, as in *W.G. Yates & Sons*, BLH takes the position that construction of the New Headworks Facility remained covered by the Policy at the time of the flood. Even assuming *arguendo* that GAIC was required to deliver a copy of the Policy to BLH, BLH's conclusory statements of prejudice are insufficient proof to estop GAIC from applying the condition.[17]

**15.** It is undisputed that the JCC purchased the Policy and therefore was entitled to a copy under § 27–14–19.

**16.** The Policy reads:
It is agreed that the Named Insured and the Form of Business Organization shown in the Declarations is amended to read as follows:

NAMED INSURED:
JEFFERSON COUNTY COMMISSION
ALL CONTRACTORS & SUB–CONTRACTORS
Doc. 60 at 4.

**17.** BLH further argues that GAIC is estopped from asserting the condition because GAIC only provided the JCC with a reservation of

## B. The Policy Is Not Ambiguous.

BLH next argues that "put to its intended use" is ambiguous, and that GAIC's interpretation of that provision defeats the reasonable expectations of the insured. Doc. 49 at 19–28. "It is well settled in Alabama that ambiguities in an insurance contract are to be construed in favor of the insured and that 'exceptions to coverage must be interpreted as narrowly as possible in order to provide maximum coverage to the insured.'" *Brown Mach. Works*, 659 So.2d at 59 (quoting *Amerisure Ins. Co. v. Allstate Ins. Co.*, 582 So.2d 1100, 1102 (Ala.1991)). "It is equally well settled in Alabama, however, that unambiguous policies are to be enforced as written." *Id.* (citations omitted). "If the terms within a contract are plain and unambiguous, the construction of the contract and its legal effect become questions of law for the court and, when appropriate, may be decided by a summary judgment." *McDonald v. U.S. Die Casting & Dev. Co.*, 585 So.2d 853, 855 (Ala.1991) (citation omitted). "However, if the terms within the contract are ambiguous in any respect, the determination of the true meaning of the contract is a question of fact to be resolved by a jury." *Id.* (citation omitted).

"The question whether a contract is ambiguous is a question of law for the courts." *Id.* (citation omitted). "The test to be applied by a court in determining whether there is ambiguity is not what the insurer intended its words to mean, but what a reasonably prudent person applying for insurance would have understood them to mean." *Miller v. Allstate Ins. Cos.*, 896 So.2d 499, 503 (Ala.Civ.App.2004) (citations and internal quotations marks omitted). "In determining whether an ambiguity exists, a court should apply the common interpretation of the language alleged to be ambiguous. . . . [T]he terms of an insurance policy should be given a rational and practical construction." *Id.* (citations omitted) (finding no ambiguity when "your work" was defined but "work" was not); *see also Caribbean I Owners' Ass'n, Inc. v. Great Am. Ins. Co. of N.Y.*, 600 F.Supp.2d 1228, 1245 (S.D.Ala.2009) ("[A]mbiguities cannot be constructed from thin air by strained or twisted reasoning in interpreting the language. . . . Furthermore, the mere fact that a word or a phrase used in a provision in an insurance policy is not defined in the policy does not mean that the word or phrase is inherently ambiguous." (citations and internal quotation marks omitted)). Furthermore, "the court must examine more than an isolated sentence or term; it must read each phrase in the context of all other provisions." *Royal Ins. Co. of Am. v. Thomas*, 879 So.2d 1144, 1154 (Ala.2003) (citations and internal quotations marks omitted).

Critically, the fact that parties disagree on a policy's interpretation does not render the policy ambiguous. 2 Lee R. Russ & Thomas F. Segalla, *Couch on Insurance* § 21:14 (3d ed. 2010). Nor are policy provisions ambiguous "merely because it is

rights letter. Doc. 49 at 30–32. An insurer issues a reservation of rights letter when it undertakes the defense of its insured, but preserves its right to assert coverage defenses in a later declaratory judgment action. *See* 14 Lee R. Russ & Thomas F. Segalla, *Couch on Insurance*, § 202:4 (3d ed. 2010); *see also Burnham Shoes, Inc. v. W. Am. Ins. Co.*, 504 So.2d 238, 241 (Ala.1987), *overruled on other grounds by Williamson v. Indianapolis Life Ins. Co.*, 741 So.2d 1057, 1059 (Ala.1999)

("[A]n insurer who undertakes to defend an insured without reserving the right to withdraw its defense, thereby waives its right to do so."). Here, GAIC has not undertaken the defense of BLH, nor has it denied coverage. Rather, it has instituted this declaratory judgment action to determine whether it must pay the claim BLH has asserted under the Policy. Whether BLH received a reservation of rights letter simply has no bearing on this dispute.

difficult to apply the factual situation to the specific policy language." *Id.*

■ BLH argues that Condition 6(d) is ambiguous because the Policy does not define "intended use" or "put to intended use" and the Policy does not address whether a structure can be tested without being deemed put to its intended use. Doc. 49 at 19–24. GAIC contends that the Policy is not ambiguous, disputes that testing was ongoing at the time of the flood, and argues that the court's determination will turn on the court's "interpretation of the policy language against the material facts." Doc. 97 at 12–13.

The portion of the Policy containing the disputed provision provides:

**6. When Coverage Begins and Ends**

We cover from the time the Covered Property is at your risk starting on or after the date this policy begins.

This coverage will end on each structure when any of the following occurs:

a. the purchaser accepts it;

b. your interest in the Covered Property ceases; or you abandon the construction;

c. 90 days after the structure is "substantially completed" (if no work on the structure has taken place during that period);

d. when a structure is occupied or put to its intended use, without our written consent;

e. any other insurance covers the property as a completed building or structure;

f. this Coverage Form is cancelled; or

g. the end of the policy period.

Doc. 60 at 12. A "builder's risk" policy like the one at issue here is designed to insure a structure during the "course of construction." 7 Lee R. Russ & Thomas F. Segalla, *Couch on Insurance* § 102:29 (3d ed. 2010). Several of the termination provisions in Condition 6, including 6(d),

are designed to clarify when construction is deemed to have terminated. Read in this context, although not specifically defined, Condition 6(d) is capable of a "rational and practical" construction that a "reasonably prudent person applying for insurance" would understand. *See Miller,* 896 So.2d at 503. The dictionary definitions of "put," "intend," and "use" further illustrate that the phrase in the Policy has a rational and practical construction:

Put: to bring into or establish in a specified state or condition;

Intend: to design for or destine to a specified purpose or future;

Use: a particular service or end.

*Webster's Third New International Dictionary,* 1175, 1849, 2523 (3d ed. 1976). The phrase "put to its intended use" therefore means to bring into the particular service or end for which the structure was designed.

Here, the parties offer differing interpretations of how this provision applies to the facts: GAIC posits that the New Headworks facility was put to its intended use the day that the pumps began running on a continuous basis; BLH contends that the New Headworks facility was not yet put to its intended use because certain features were not installed and other features were still being tested. However, the fact that the parties do not agree on a policy's interpretation does not render the policy ambiguous. 2 Lee R. Russ & Thomas F. Segalla, *Couch on Insurance* § 21:14 (3d ed. 2010); *see also Martco Ltd. P'ship v. Wellons, Inc.,* 588 F.3d 864, 881 (5th Cir.2009) (applying common meaning of "put to its intended use," which did not have a technical meaning or policy-specific definition).

Furthermore, the provision is not ambiguous simply because it is difficult to apply. 2 Lee R. Russ & Thomas F. Segalla, *Couch on Insurance* § 21:14 (3d ed.

2010). There is no doubt that applying the provision is complicated by the fact that the New Headworks Facility is part of a complex sewage treatment facility. Nevertheless, whether the JCC and BLH had brought the New Headworks Facility into the particular service or use for which it was designed depends on the factual posture at the time of the flood. As discussed more fully below, the undisputed facts show that the New Headworks Facility had several functions aside from pumping and that the upgraded New Headworks Facility was designed to include all such functions in an automated manner. The Policy is therefore not ambiguous.[18]

Having determined that the Policy is not ambiguous and that BLH is not entitled to any presumption in its favor, the court turns to the crux of this dispute: whether either party has presented undisputed facts sufficient to entitle that party to summary judgment on the coverage issue.

### C. The Policy Did Not Terminate Prior to the Flood.

A number of courts have considered the application of "put to its intended use" provisions in insurance policies. The court, however, finds only limited assistance in Alabama state law, which governs this dispute. In *Southern Guaranty Insurance Company v. Scott*, 289 Ala. 159, 266 So.2d 602 (1972), the Supreme Court of Alabama considered whether an insurance policy issued to a seller of anhydrous ammonia covered injuries sustained by a buyer when a hose transferring the ammonia from the seller's tank to the buyer's

applicator ruptured. The insurance policy deemed operations completed, *inter alia*, "when the portion of the work out of which the injury . . . arises has been put to its intended use by any person. . . ." *Id.* at 607. The court concluded that if this alternative even applied to the situation at issue, the operation "had not reached the stage where the work had been put to its intended use. The intended use was as a fertilizer. Therefore, the work of the [buyer] would have had to reach the stage where the liquid nitrogen was actually fertilizing the growth of crops on the land." *Id.* The court further explained: "It is rather obvious that the intention of this alternative is to apply to factual settings similar to where a building contractor has completed his work on a residence house. Under such circumstances his work would be completed on a residence building when it becomes occupied (put to its intended use)." *Id.*

Other courts have considered cases more analogous to this one in which a structure has arguably been put to its intended use or some limited use before construction is entirely complete. In general, courts have declined to find a building "put to its intended use" when significant work remains, even if the building has been used or occupied on some limited basis. In *Cuthrell v. Milwaukee Mechanics Insurance Co. of Milwaukee, Wisconsin*, 234 N.C. 137, 66 S.E.2d 649 (1951), the Supreme Court of North Carolina considered whether a building designed for restaurant and recreation purposes was

---

**18.** Additionally, BLH's insistence that the court must find the Policy ambiguous because it fails to delineate when a structure can be "tested" but not put to its intended use is unavailing. Whether a structure is being "tested" but not yet put to its intended use ultimately turns on the construction contract requirements and construction progress—a "testing" label cannot be affixed as a talisman

to defeat the intended use condition notwithstanding the actual facts of the case. Nevertheless, as discussed below, the undisputed facts establish that Condition 6(d) does not apply. It is therefore unnecessary to find that the Policy's failure to delineate when "testing" would be covered renders the Policy ambiguous.

"completed" and "occupied," thereby terminating the builder's risk policy, when the plaintiff permitted a college student to conduct a dance in the uncompleted building approximately six days prior to the date a fire occurred. The court stated: "A building is completed if, and only if, it has reached that stage in its construction when it can be put to the use for which it is intended." *Id.* at 651 (citations omitted). The court further concluded that the building was incomplete, and had not reached the stage in its production when it could be put to its intended use, when:

> Braces, doors, inside molding, and partitions had not been placed in various parts of the structure; only two-thirds of the building had been covered by the first of two coats of paint; the bath house, the kitchen, the outside of the building, the picnic terrace, and the roof garden lacked electrical wiring; the cabinet work had not been done in the storage room; the cooking fixtures and plumbing 'had not been set up' in the kitchen; the lockers, plumbing, and shower equipment had not been installed in the bath house; the walls of the picnic terrace had not been erected, and built-in tables had not been put there; the supports of the roof garden and the banister on the stairway leading to it had not been finished; and the masonry floor had not been laid on the roof garden.

*Id.* The court further concluded that the dance held on April 29, 1950 was nothing "more than a mere transient or trivial use." *Id.* at 652.

The Tenth Circuit reached the same conclusion in a case involving the interpretation of a builder's risk policy for a steel grain storage building. *Reliance Ins. Co. v. Jones,* 296 F.2d 71 (10th Cir.1961). In that case, the building owner temporarily stored approximately 7,000 to 10,000 bushels in the building (which had a capacity of approximately 200,000 bushels) during the building's construction. *Id.* at 72–73. The court found that "the building was never put to anything more than a mere transcient [sic] or trivial use" as the grain storage was limited and temporary and that "it was impossible to use the machinery which was installed in the building since the work was not complete nor had the new machinery been tested." *Id.* at 73–74; *see also Commercial Standard Co. v. Rhode Island,* 193 F.2d 375 (5th Cir.1952) (finding builder's risk policy in effect on construction of church when (1) approximately six hours of construction work remained, and (2) the church was not occupied or used as a church as the pews and furniture were not installed).

By the same logic, courts have also found projects "put to their intended use" when only *de minimus* work remains or when the building's or the machine's owner takes control from a contractor. For example, the Fifth Circuit recently examined a "put to its intended use" provision in an insurance policy. *Wellons, Inc.,* 588 F.3d 864. In that case, a manufacturer hired Wellons, a manufacturer of energy systems to design and install certain improvements to its existing Wellons-brand thermal heating system located in one of its plants. *Id.* at 870. The plant commenced a planned thirty-day shutdown in December 2002 to service the unit and resumed production on January 28, 2003, after which numerous problems arose with the Wellons unit. *Id.* The insurance policy definition for a "products—completed operations hazard" stated that work would be deemed completed "[w]hen that part of the work done at a job site has been put to its intended use by any person or organization other than another contractor or subcontractors working on the same project. Work that may need service, maintenance, correction, repair or replacement, but which is otherwise complete, will be treated as completed." *Id.* at 880 n. 13.

The court determined that the work was "put to its intended use" and therefore completed on January 28, 2003, when the plant owner re-started the plant and "began employing the Wellons unit as part of its factory." *Id.* at 881; *see also Fireman's Fund Ins. Co. v. Millers' Mutual Ins. Ass'n.*, 451 F.2d 1140, 1141–42 (10th Cir.1971) (finding that builder's risk policy did not cover fire damage when the construction company had removed its workers from the site, the plant owner had begun storing materials in the plant and had made some sales of sacked fertilizer from the building, and the one item to be completed—a ten percent scale adjustment—was "of such a *de minimus* nature as to deny the palpable fact of completion"); *Hendrix v. New Amsterdam Cas. Co.*, 390 F.2d 299, 302, 304 (10th Cir.1968) (finding that insured breached policy condition requiring no occupancy without the insurer's consent when "the building ... had been rented to prospective buyers and such renters regularly occupied it as living quarters for approximately two and a half months ending some fourteen days prior to the fire"; further rejecting insured's argument that the structure was not "complete" merely because very minor items, including the installation of kitchen cabinet shelves, remained unfinished); *McCarty v. Md. Cas. Co.*, 429 F.Supp. 112, 116 (D.Ark. 1976) (concluding that a "builder's risk policy insuring a building intended for manufacturing purposes ... became occupied when it was used for a purpose within the contemplation of the parties, provided the use was not to test the building for defects and provided the use was not transient or trivial"; further finding the building occupied when the owner leased 43% of the building's floor space for storage).

Similarly, in *Hanover Insurance Company v. Hawkins*, which GAIC urges the court to follow, the Seventh Circuit addressed an insurance policy with a "completed operations hazard" exclusion, which defined completion of operations as "when the portion of the work out of which the injury or damage arose had been put to its intended use by any person." 493 F.2d 377, 379 (7th Cir.1974). In *Hanover*, a company installed a heater in a camping trailer for a customer, who retook possession of the trailer and new heater despite the fact that the paneling and bracing had not been fully installed and would be completed when the customer returned with the camper at a later date. *Id.* at 379. As advised, the customer left the heater operating overnight to facilitate re-lighting it, and the following morning the trailer exploded from escaped gas. *Id.* The Seventh Circuit declined to find that the customer was operating the heater solely to "break it in" rather than for human habitation: "It is patently undeniable that the heater's pilot light had been lit and left operating in the camper in a manner envisioned by both the contractor and the consumer.... [I]t is clear that both Custom Camper and Stewart intended to operate the heater and thus put it to its intended use when the pilot light was lit." *Id.* at 379–80.

GAIC contends: "[T]he New Headworks Facility had been put to its intended use prior to the flood. The New Headworks Facility was designed to receive influent, perform basic filtering, and divert the influent for treatment, which is what it began doing on continual basis beginning on November 7, 2007. Therefore, it is irrelevant whether any testing was still occurring at the time of the flood or whether some components had yet to be installed." Doc. 92 at 14. Under the cases cited above, the court could potentially agree with GAIC if the "components ... yet to be installed" were entirely minor or primarily cosmetic, such as the kitchen cabinets in *Hendrix*, the ten-percent scale adjustment in *Fireman's Fund Insurance*, or the paneling and bracing in *Hanover*. *Hendrix*, 390 F.2d at 304; *Fireman's Fund Ins.*, 451 F.2d at 1142; *Hanover*, 493

F.2d at 379. Such trivial adjustments do not fundamentally alter the use of a structure or a machine.

■ In this case, however, although the influent pumps were installed and functioning, there was a long list of components that were not installed, fully operational, tested, or accepted. *See* Doc. 49 at 5; Doc. 21 at 9–11. In particular, the parties agree this list includes the aeration blowers, the generators, and perhaps most critically, the control system. Indeed, the JCC operators were not even housed in the New Headworks Facility control room because electrical control systems were not in place and the building did not have a certificate of occupancy. Doc. 63 at 20 (Dep. p. 19); Doc. 64 at 14 (Dep. p. 13).

Even assuming, as GAIC asserts, that the *pumps* were fully tested and had completed their final thirty-day continuous operation test period, this fact alone does not establish that the New Headworks Facility had been put to its intended use. First, unlike *Wellons* or *Fireman's Fund Insurance*, in which the courts found that the intended use provision applied, BLH had active construction crews onsite working on a number of remaining items. *Wellons*, 588 F.3d at 881 (plant re-started under owner's control); *Fireman's Fund Ins.*, 451 F.2d at 1142 (construction company had removed its workers from the site). Second, GAIC's case rests on an oversimplication of the New Headworks Facility's function and purpose, which was to replace and upgrade the still-functional Old Headworks Facility. The upgrades included full automation, which remained incomplete on the date of the flood. To suggest that the New Headworks Facility was put to its intended use when it began pumping sewage, fundamentally mischaracterizes the nature of the project that GAIC agreed to insure and is no different than the argument in *Cuthrell* that a restaurant was put to its intended use when the owner permitted a social gathering to be held there despite the fact that construction on the restaurant was far from complete. 66 S.E.2d at 651.[19] Third, GAIC's position fails to take into account the fact that the Five Mile Creek Wastewater Treatment Plant had to remain operational during the construction. The operations in the Old Headworks Facility had to be shifted to the New Headworks Facility before the former building could be repurposed. During that shift, the JCC, as the NPDES permit holder, had to remain in control of any sewage treatment operations. This presents a fundamentally different arrangement than *Wellons*, in which the plant shut down for a month for the contractor to make the repairs and then re-started under the owner's control, 588 F.3d at 881, or *McCarty*, when the owner leased out almost half of the building alleged to be under construction, 429 F.Supp. at 116. Consequently, the fact that continuous pumping began in the New Headworks Facility prior to the completion of construction, without more, does not establish that the New Headworks Facility was being employed for the purpose for which it was designed. Thus, the court finds that Condition 6(d) does not apply to terminate coverage.

### D.  The Warranty Exclusion Does Not Apply.

GAIC half-heartedly argues that the Policy does not cover BLH's losses be-

---

**19.** Furthermore, *Hanover*, 493 F.2d 377, the case GAIC urges the court to follow, is difficult to analogize to the current case. *Hanover* involved installation of a camper heater—undoubtedly a far less complicated project than upgrading a complex sewage treatment plant. Furthermore, in *Hanover*, the owner of the camper accepted the installed heater on the promise that the seller would correct the loose panels and bracings. In this case, construction on the New Headworks Facility remained active while the pumps began to run.

cause of a Policy exclusion for losses covered by a contractor's warranties. Doc. 92 at 22–23. The Policy provides:

> 5. We will not pay for:
>
> . . .
>
> b. Any "loss" covered under any guarantee, warranty or other expressed or implied obligation of any contractor, manufacturer or supplier. This exclusion applies whether or not such contractor, manufacturer or supplier is a Named Insured.

Doc. 93–2 at 22. The warranty in the subcontract between UCC and BLH provides:

> 21. **Warranty.** Subcontractor warrants and guarantees the Work to the full extent provided for in the Contract Documents. Without limiting the foregoing or any other liability or obligation with respect to the Work, Subcontractor shall, at its expense and by reason of its express warranty, make good any faulty, defective, or improper parts of the Work discovered **within one year from the date of acceptance of the Project by the Architect and Owner** or within such longer period as may be provided in the Contract Documents.

Doc. 93–11 at 8 (emphasis added). GAIC argues that, since UCC warranted that the computer system controlling the pumps would work properly and its failure caused the flood, this warranty covers BLH's damages. Doc. 92 at 23.

■ "Under Alabama law, the insurer bears the burden of proving the applicability of any policy exclusion." *Universal Underwriters Ins. Co. v. Stokes Chevrolet, Inc.*, 990 F.2d 598, 604 (11th Cir.1993) (citations omitted). GAIC fails to meet this burden because it does not establish that a warranty was in place at the time of the flood. GAIC first argues that the "control system" that failed was different

from the SCADA control system, which the parties agree was not fully operational. Doc. 100 at 8–9. The evidence to which GAIC cites, however, does not indicate that a control system separate and different from the SCADA control system operated the pumps. Rather, as BLH points out, Holbrook clarified on the second day of his deposition that "control systems" in the New Headworks Facility referred to the SCADA control system. Doc. 87 at 83–84 (Dep. p. 322–23); *see also* Doc. 61 at 33–35 (Dep. pp. 32–34). Given that GAIC admitted numerous times [20] that the SCADA control system was not fully operational or tested and presents no evidence to the contrary, the court declines to find that the control system for the pumps was complete at the time of the flood.

GAIC further argues that "[t]he one year provision in the subcontract merely defines the limit of the warranty. It does not define when the warranty begins as any subcontractor warrants its own work during the installation of any structures or systems." Doc. 100 at 9. Unfortunately, GAIC does not cite to any legal authority standing for that proposition, and the court finds that GAIC's assumption is not sound. Rather, the language of the warranty establishes that it runs for a year, beginning on the date of acceptance. Doc. 93–11 at 8; *cf. City of Birmingham v. Cochrane Roofing & Metal Co.*, 547 So.2d 1159, 1163 (Ala.1989) ("In a claim based on breach of warranty to construct a building in a workmanlike manner, the cause of action accrues, and the statute of limitations begins to run, on the date that the defendant completes performance, because by '[b]y its very nature it is the failure to construct the house in a workmanlike manner that constitutes the breach.'" (quoting *Stephens v. Creel*, 429 So.2d 278, 280 (Ala. 1983))). Because neither the SCADA con-

---

**20.** *See* Doc. 97 at 4–5 ¶¶ 13–14, 24; Doc. 100    at 2 ¶¶ 1–2.

trol system, the New Headworks Facility, nor the Five Mile Project had been accepted at the time of the flood,[21] GAIC fails to establish that UCC's warranty was in place on December 15 or 16. Therefore, the exclusion does not apply.

## V. CONCLUSION

For the reasons set forth above, GAIC's motion for summary judgment is DE-NIED. BLH's motion for summary judgment is GRANTED, in part. The court finds that the Policy covered the flood occurrence and BLH is entitled to recover the costs incurred for cleanup and repair.

---

**21.** Holbrook testified, based upon a letter from Hendon Engineering to B.L. Harbert, that warranties did not go into effect until after April 4, 2008, the date when the JCC took over full operation of the New Headworks Facility. Doc. 61 at 132 (Dep. p. 131); *see also* Doc. 68 at 25 (Letter from Hendon Engineering on February 8, 2008, suggesting that the one year mechanical warranties for individual pieces of equipment could begin upon the Plant Manager's agreement). The Plant Manager testified that the JCC had not accepted the New Headworks Facility at the time of the flood. Doc. 64 at 10–11, 30–31 (Dep. p. 9–10, 29–30).